UNITED STATES of America, Plaintiff–Appellee,

v.

Pedro VEGA–DOMINGUEZ, Defendant–Appellant.

No. 04–41561

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Aug. 9, 2006.

---

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**352**

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Pedro Vega–Dominguez, Lompoc, CA, Larry Chris Iles, Rockport, TX, for Defendant–Appellant.

Before REAVLEY, WIENER and DENNIS, Circuit Judges.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**PER CURIAM:** *

Pedro Vega–Dominguez appeals his guilty-plea conviction and his 72–month sentence for illegal reentry into the United States. Vega–Dominguez preserved his challenge to the application of mandatory Sentencing Guidelines for appellate review by objecting in the district court that his sentence violated *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). *United States v. Rodriguez–Mesa,* 443 F.3d 397, 404 (5th Cir.2006).

Vega–Dominguez's constitutional challenge to 8 U.S.C. § 1326 is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Vega–Dominguez contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and its progeny, we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005).

Vega–Dominguez argues that the district court committed reversible error under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), by sentencing him pursuant to a mandatory application of the Sentencing Guidelines, and that his sentence pursuant to mandatory Guidelines is a presumptively prejudicial structural error. Vega–Dominguez concedes that his claim of structural error is foreclosed by circuit precedent. *See United States v. Malveaux,* 411 F.3d 558,

561 n. 9 (5th Cir.), *cert. denied,* ——— U.S. ———, 126 S.Ct. 194, 163 L.Ed.2d 209 (2005).

The district court erred when it sentenced Vega–Dominguez under the mistaken belief that the Sentencing Guidelines were mandatory. *United States v. Valenzuela–Quevedo,* 407 F.3d 728, 732 (5th Cir.), *cert. denied,* ——— U.S. ———, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005). We agree with the Government's concession that it cannot show that Vega–Dominguez's 72–month sentence was harmless beyond a reasonable doubt. *See United States v. Walters,* 418 F.3d 461, 464 (5th Cir.2005). The district court sentenced Vega–Dominguez near the bottom of the applicable range under the Sentencing Guidelines, and it gave no indication whether it would have imposed a different sentence under advisory guidelines. Accordingly, we vacate Vega–Dominguez's sentence and remand for resentencing.

CONVICTION AFFIRMED; SENTENCE VACATED; REMANDED FOR RESENTENCING.